Jesus A. NIETO–NIETO; Gloria Isabel Acevedo De Nieto; Jonathan Nieto, Petitioners,

v.

**John ASHCROFT, U.S. Attorney General, Respondent.**

No. 04–60170.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Dec. 22, 2004.

Jose W. Vega, Law Office of Jose W. Vega, Houston, TX, for Petitioners.

Thomas Ward Hussey, Director, U.S. Department of Justice, Office of Immigration Litigation, James Arthur Hunolt, U.S. Department of Justice, Civil Division Immigration Litigation, M. Jocelyn Lopez Wright, U.S. Department of Justice, Department of Homeland Security, Washington, DC, Hipolito Acosta, U.S. Immigration & Naturalization Service, Houston, TX, Caryl G. Thompson, U.S. Immigration & Naturalization Service, New Orleans, LA, for Respondent.

John Ashcroft, Washington, DC, pro se.

Before WIENER, BENAVIDES, and STEWART, Circuit Judges.

PER CURIAM: *

Jesus Nieto–Nieto (Nieto), a native and citizen of Columbia, petitions this court for review of the Board of Immigration Appeals' (BIA) affirmance of the Immigration Judge's (IJ) denial of his applications for asylum and withholding of removal and protection under the Convention Against Torture (CAT). Gloria de Nieto (Nieto's wife), and Jonathon Nieto (Nieto's son), have applied as riders on Nieto's applications. Nieto argues that the evidence was sufficient to support a finding of past persecution by guerrilla forces based on his political opinion.

When, as in this case, the BIA adopts and affirms the IJ's decision, this court reviews the IJ's decision. *Mikhael v. I.N.S.*, 115 F.3d 299, 302 (5th Cir.1997). The record reflects that Nieto was persecuted for his failure to provide monetary and other assistance to Columbian guerrillas rather than for any personal political view. *See INS v. Elias–Zacarias*, 502 U.S. 478, 482–83, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992). The IJ's determination that Nieto had not shown that he was persecuted on political grounds is supported by substantial evidence. *See Ontunez–Tursios v. Ashcroft*, 303 F.3d 341, 350 (5th Cir.2002).

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Although Nieto identified the IJ's denial of his CAT claim, he fails to address this issue in the body of his brief. Accordingly, the CAT claim is deemed abandoned. *See Calderon–Ontiveros v. INS*, 809 F.2d 1050, 1052 (5th Cir.1986) (issues not briefed are waived).

Nieto also argues that the IJ violated his due process rights by curtailing his testimony at the asylum hearing. The record reflects that the IJ was instructing counsel to ask Nieto specific questions. Nieto fails to explain what specific testimony the IJ precluded him from presenting. Nieto therefore has not made an initial showing of substantial prejudice with respect to this claim. *See Anwar v. INS*, 116 F.3d 140, 144 (5th Cir.1997). Nieto's petition for review is DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.